MEI XIANG WENG, AKA, Mei Chun
Li, AKA, Weng Xiang,
Petitioner,

v.

Jefferson B. SESSIONS, III, United
States Attorney General,
Respondent.

16-3378

United States Court of Appeals,
Second Circuit.

January 12, 2018

FOR PETITIONER: Gerald Karikari, New York, NY.

FOR RESPONDENT: Chad A. Readler, Acting Assistant Attorney General; Julie M. Iversen, Senior Litigation Counsel; Lynda A. Do, Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, DC.

PRESENT: ROBERT A. KATZMANN, Chief Judge, PETER W. HALL, DENNY CHIN, Circuit Judges.

## SUMMARY ORDER

Petitioner Mei Xiang Weng, a native and citizen of the People's Republic of China, seeks review of a September 8, 2016, decision of the BIA affirming a May 19, 2015, decision of an Immigration Judge ("IJ") denying Weng's application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re Mei Xiang Weng*, No. A 205 145 106

(B.I.A. Sept. 8, 2016), *aff'g* No. A 205 145 106 (Immig. Ct. N.Y. City May 19, 2015). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Under the circumstances of this case, we have reviewed the IJ's decision as modified by the BIA. *Xue Hong Yang v. U.S. Dep't of Justice*, 426 F.3d 520, 522 (2d Cir. 2005). The applicable standards of review are well established. *See* 8 U.S.C. § 1252(b)(4); *Xiu Xia Lin v. Mukasey*, 534 F.3d 162, 165 (2d Cir. 2008)(per curiam); *Yanqin Weng v. Holder*, 562 F.3d 510, 513 (2d Cir. 2009).

## I. Past Persecution

 Weng alleged that a police officer chased her out of an underground church gathering and threw a baton at her, hitting her in the back as she fled. The agency was on sound footing in concluding that this single episode did not amount to persecution. *See Jian Qiu Liu v. Holder*, 632 F.3d 820, 822 (2d Cir. 2011) (upholding agency's conclusion that "minor bruising from [a pre-arrest] altercation with family planning officials, which required no formal medical attention and had no lasting physical effect," did not amount to persecution); *Mei Fun Wong v. Holder*, 633 F.3d 64, 72 (2d Cir. 2011) (persecution "does not include every sort of treatment our society regards as offensive" (internal quotation marks and citation omitted)).

## II. Well-Founded Fear of Future Persecution

Because Weng did not suffer past harm rising to the level of persecution, she had the burden to establish an objectively reasonable fear of future persecution. *See* 8 C.F.R. § 1208.13(b)(1), (2); *Ramsameachire v. Ashcroft*, 357 F.3d 169, 178 (2d Cir. 2004); *Dong Zhong Zheng v. Mukasey*, 552 F.3d 277, 284 (2d Cir. 2009). To

meet this standard, an applicant must demonstrate that "she would be singled out individually for persecution," or that there is "a pattern or practice" of persecution of persons similarly situated to her. *Hongsheng Leng v. Mukasey*, 528 F.3d 135, 142 (2d Cir. 2008)(citation omitted); *see* 8 C.F.R. § 1208.13(b)(2)(iii).

■ Weng's evidence that she would be singled out for persecution was based on her claim of past harm. As the agency concluded, Weng failed to meet her burden of proof on this point because her allegation of past harm was not credible. 8 U.S.C. § 1158(b)(1)(B)(ii). "We defer ... to an IJ's credibility determination unless, from the totality of the circumstances, it is plain that no reasonable factfinder could make such an adverse credibility ruling." *Xiu Xia Lin*, 534 F.3d at 167.

Weng's submission of her Chinese birth certificate and translations and certificates showing that she both obtained and had the birth certificate translated into English in July 2011—before she was discovered at the underground church—undermined her allegation that she fled China because of that incident. The document confirming that the English translation conformed to the Chinese version is notarized in China and dated July 2011. Certified Administrative Record ("CAR") at 213-14. As the IJ found, this discrepancy is significant because Weng claimed that she did not consider leaving China until October 2011, after her encounter with the police. The IJ was not required to credit Weng's explanation—that she was attempting to reregister her Household Register in Fuzhou City in July 2011—because it did not explain the English translation. *See Majidi v. Gonzales*, 430 F.3d 77, 80 (2d Cir. 2005) ("A petitioner must do more than offer a plausible explanation for his inconsistent statements to secure relief; he must demonstrate that a reasonable fact-finder

would be *compelled* to credit his testimony." (internal quotation marks omitted)). Although Weng further explained that the translation was done in the United States, that statement is contradicted by the certificate of translation dated July 2011 and notarized in China. CAR at 213 (Chinese version), 214 (English version). Although there is another certificate of translation from an individual in New York, *id.* at 205, that certificate does not negate the presence of the first. This evidence wholly undermined Weng's claim. *See Siewe v. Gonzales*, 480 F.3d 160, 170 (2d Cir. 2007) (reasoning that "a single false document or a single instance of false testimony may (if attributable to the petitioner) infect the balance of the alien's uncorroborated or unauthenticated evidence").

The adverse credibility determination is bolstered by Weng's testimony that she was able to travel through and depart China using her own national identification card and passport given her competing testimony that she was a fugitive and authorities were actively seeking her out. *See Ying Li v. BCIS*, 529 F.3d 79, 82-83 (2d Cir. 2008). Given that the finding was linked to Weng's assertion that she was a fugitive, it was not unduly speculative. *See Siewe*, 480 F.3d at 168-69 (reasoning that although "bald" speculation is an impermissible basis for an adverse credibility finding, "[t]he speculation that inheres in inference is not 'bald' if the inference is made available to the factfinder by record facts, or even a single fact, viewed in the light of common sense and ordinary experience").

■ The agency reasonably determined that, even crediting Weng's practice of Christianity in the United States, her practice did not provide a basis for relief because she did not establish a pattern or practice of persecution. Weng did not sub-

mit evidence of conditions in China. And State Department reports, of which the IJ took administrative notice, reflect that Chinese authorities harass and detain some Christian practitioners, but the reports do not reflect a nationwide pattern or practice of persecution of Christians or any incidents of persecution of Christians in Weng's home province of Fujian. U.S. Dep't of State, *Int'l Religious Freedom Report for 2013*, at 8-17, *available at* https://www.state.gov/documents/organization/222335.pdf; *see also Jian Hui Shao v. Mukasey*, 546 F.3d 138, 142-43, 149, 169-70 (2d Cir. 2008) (finding no error in the agency's requirement that an applicant demonstrate a well-founded fear of persecution specific to her local area when persecutory acts vary according to locality).

As the agency reasonably found that Weng failed to establish the past persecution or objectively reasonable fear of future persecution needed for asylum, it did not err in denying withholding of removal or CAT relief, which carry heavier burdens. *See Gomez v. INS*, 947 F.2d 660, 665 (2d Cir. 1991).

For the foregoing reasons, the petition for review is DENIED. The pending motion for a stay of removal is DENIED as moot.